**Frank J. GRADY, Plaintiff**

v.

**Michael J. ASTRUE, Commissioner, Social Security Administration, Defendant.**

**C.A. No. 11–cv–30068–MAP.**

United States District Court, D. Massachusetts.

Sept. 28, 2012.

Karen L. Goodwin, Springfield, MA, for Defendant.

***MEMORANDUM AND ORDER RE-GARDING PLAINTIFF'S MOTION TO REVERSE OR REMAND THE DECISION OF THE COMMISSION-ER AND DEFENDANT'S MOTION FOR ORDER AFFIRMING THE DECISION OF THE COMMISSION-ER*** (Dkt. Nos. 8 & 11)

PONSOR, District Judge.

## I. INTRODUCTION

This action seeks review of a final decision of the Commissioner of Social Security ("Commissioner") denying Plaintiff's applications for disability insurance benefits ("DIB"), Supplemental Security Income ("SSI"), and Child's Insurance Benefits. Plaintiff filed his applications on October 15, 2008, alleging disability since October 2, 2002, due to neck and shoulder pain, as well as depression. All applications were denied initially and upon reconsideration. After a hearing on September 21, 2010, the Administrative Law Judge ("ALJ") found that Plaintiff was not disabled and denied Plaintiff's claims.[1] (A.R.

1. The ALJ denied Plaintiff's DIB and SSI claims without directly addressing his Child's

26–36.) The Decision Review Board did not complete its review of the ALJ's decision within ninety days, thereby making the decision final. Plaintiff filed this complaint on March 17, 2011.

Plaintiff now moves to reverse or remand the case to the Commissioner for reconsideration (Dkt. No. 8), and Defendant moves for an order affirming the decision of the Commissioner (Dkt. No. 11). As will be seen, there are certain features of this review process that have given the court concern. In the end, however, Plaintiff has been unable to carry his burden to show that the ALJ's decision was unsupported by "substantial evidence." For that reason, Plaintiff's motion will be denied, and Defendant's motion will be allowed.

## II. *FACTS*

At the time of the ALJ's decision, Plaintiff was twenty-eight years old and homeless. He had completed tenth grade in high school and previously worked as a laborer. (A.R. 188.)

### A. *Physical Conditions.*

Plaintiff first injured his neck while wrestling when he was a teenager.[2] (A.R. 350.) On September 24, 2006, a cervical MRI revealed significant reversal of normal cervical lordosis with congenital spinal canal narrowing, a focal left-sided disc osteophyte complex at C7–T1, and small broader disc osteophyte complexes at C5–C6 and C6–C7. (A.R. 324–24.) A thoracic MRI taken the same day demonstrated normal alignment and signal intensity.

On October 4, 2007, Plaintiff visited Dr. Muhammad Isa for a pain management consult. At the time, Plaintiff was twenty-five years old, and he reported that he had been suffering for the previous two years with chronic pain in his left upper back and shoulder. (A.R. 290.) Dr. Isa observed that Plaintiff had no discomfort while sitting in a chair, no sensory deficits, no signs of musculoskeletal wasting or atrophy, and no loss of range of motion of lumbosacral spine or cervical spine. The doctor did note that Plaintiff had increased pain on turning toward the left side and during left lateral bending. Also, "[t]enderness was appreciated over the left paracervical muscles and left suprascapular muscles and just medial to the left scapula in his upper back." (A.R. 291.) Dr. Isa found the examination to be indicative of myofascial pain syndrome, noting the findings from Plaintiff's cervical MRI.

On January 15, 2008, Plaintiff sought a comprehensive physical examination required by the Carpenters' Union. The medical provider who conducted the exam cleared Plaintiff for employment and noted that his neck pain was "improved." (A.R. 266.)

On May 21, 2008, Plaintiff saw Dr. Barry Poret, a state agency doctor, for a disability review. In examining Plaintiff, Dr. Poret noted full range of motion in flexion, extension, turning, and tilt, though a right tilt resulted in a grimace of pain. Dr. Poret found Plaintiff's neck pain to be of "unclear etiology that is either muscular or psychogenic." (A.R. 256.) Additionally, he opined that Plaintiff likely did have

Insurance Benefits claim. The Child's Insurance Benefits claim, however, would be analyzed under the same five-step sequential process as the other two claims. Since Plaintiff has not qualified as disabled for purposes of DIB or SSI, he would not qualify for purposes of Child's Insurance Benefits. Accordingly,

the ALJ's failure to address the Child's Insurance Benefits claim was a harmless oversight.

2. Plaintiff's medical records dated August 30, 2006, show Plaintiff reporting a date of onset of the pain as some time in January 2006. (A.R. 297.)

attention deficit disorder ("ADD") based on his vague and distractible affect during the exam.

On October 15, 2008, Plaintiff underwent a cervical spine X-ray that revealed a prominent reversal of the upper cervical spine, with no accompanying compression fracture or malalignment. The film did show a slight narrowing of the C2–C3 disc space and a foraminal narrowing. (A.R. 280.) Two weeks later, on October 27, 2008, a cervical MRI revealed three broad bulges that mildly or moderately narrowed the spinal canal, and the doctor concluded that Plaintiff had multilevel disc disease with focal effacement of the cord on the right side at C6–C7. (A.R. 304–05.)

On January 16, 2009, Plaintiff sought an orthopaedic consultation regarding his neck pain. Plaintiff reported to the doctor that he had tingling in his hands, especially after sleeping at night, but he had no bladder or bowel dysfunction or numbness in the lower extremities. Additionally, Plaintiff stated that working above shoulder level caused him pain. The doctor's physical exam noted limitation of motion and flexion in the neck, some mild muscle spasm, and positive Spurling's sign bilaterally,[3] along with full muscle strength in all major muscle groups and equal and symmetrical reflexes. (A.R. 350.) Finally, the doctor assessed "[r]ather profound degenerative arthritis" in Plaintiff's neck "with evidence of neuroforaminal encroachment and also cord effacement secondary to osteophyte formation" from the arthritis. (A.R. 349.) The doctor recommended an aggressive program of neck rehabilitation therapy.

## B. Mental Conditions.

On March 10, 2008, Plaintiff received a diagnostic evaluation from Dr. Amy Barnard, of Clinical Support Options. As part of Plaintiff's history, the doctor noted that he had taken Ritalin as a child but otherwise had no psychiatric history or other medications. Plaintiff sought care because of complaints of depression, anxiety, panic attacks with agoraphobia, and some hallucinations. However, Plaintiff did not report nightmares, flashbacks, or any problems sleeping. (A.R. 345.)

During this exam, the doctor observed Plaintiff to be pleasant, calm, cooperative, though a bit tired. Plaintiff's affect was appropriate, his thought process goal directed, and his speech processes were normal. The doctor's overall assessment was that Plaintiff was isolated and depressed, but that he had a Global Assessment Functioning ("GAF") score of 65.[4] She diagnosed Plaintiff with major depressive disorder with psychotic features and panic disorder with agoraphobia. (A.R. 346.)

Following this assessment, Plaintiff continued seeking treatment from Clinical Support Options, receiving therapy from Karolyn Kiehn, APRN, from April 11, 2008, until May 28, 2009. Kiehn generally found Plaintiff to be progressing positively: she noted continued improvement in motivation, focus, and his orientation towards the future. (A.R. 260, 331–40, 361,

---

**3.** Spurling's test is a physical exam used to diagnose neurological conditions. The method involves light manipulation of the patient's neck by the doctor and slight pressure on the head: pain in the extremity of the tested side indicates a positive sign, which signifies nerve root swelling of the cervical spine. DAN J. TENNENHOUSE, MD, JD, 2 ATTORNEYS MEDICAL DESKBOOK § 18:4 (4th ed. 2011).

**4.** According to the ALJ report, a GAF score of 65 indicates "mild symptoms or some difficulty in social, occupational or school functioning, but generally functioning pretty well." (A.R. 32, citing DIAGNOSTIC & STATISTICAL MANUAL OF MENTAL DISORDERS (4th ed. 1994).)

414–24.) Kiehn remarked that Plaintiff responded well to Concerta[5] throughout this period.

On May 28, 2008, Dr. Richard Schuetz conducted a psychological evaluation of Plaintiff, including a psychodiagnostic interview and intelligence testing. The doctor noted that Plaintiff reported he could perform household chores independently, including cooking from a recipe for himself and managing his bank account and bills. He was licensed to drive, could read articles and retain the information, and count out correct change when making purchases. However, Plaintiff reported difficulty in writing, particularly with spelling. The doctor observed that Plaintiff was "generally able to focus well on task or topic, was not prone to distraction in relation to external stimuli, and did not show excess psychomotor discharge." (A.R. 249–50.) Plaintiff's demeanor, the doctor noted, was sullen and surly, at times quarrelsome, which the doctor found suggestive of depression.

The doctor administered the 21 Item Memory test, on which Plaintiff performed perfectly. Plaintiff also performed serial sevens with one error in five steps, used a serviceable vocabulary with occasional more sophisticated usages, recalled two of three words after ten minutes, and knew the presidents back to Reagan. The doctor did note that Plaintiff had some difficulty in constructing complex sentences and tended to stumble over words. (A.R. 250.)

The doctor recorded Plaintiff's concerns, complaints, and history of symptoms including a previous diagnosis of ADHD and unspecified learning issues. Plaintiff reported that he was depressed most days, and had some suicidal ideation and some obsessive compulsive tendencies. In his summary, the doctor stated that "[i]t seems very possible that learning, expressive, and attentional issues have conspired to make adjustment to the work place very difficult." (A.R. 254.) The doctor diagnosed Plaintiff as having attention deficit hyperactivity disorder ("ADHD") and dysthymic disorder.[6]

On July 14, 2010, Plaintiff underwent an adult comprehensive assessment by Philip Wilson, LMHC. The report noted that Plaintiff presented with "highly anxious mood and panic as his main concern along with mood instability." (A.R. 440.) It further stated that Plaintiff was well-spoken, motivated, and insightful, though his posture, body movement, and facial expressions all reflected agitation and anxiety. (A.R. 436, 440.)

C. *Disability Evaluations.*

On February 26, 2009, two state agency doctors reviewed Plaintiff's medical records to assess the medical evidence. Dr. Ram Upadhyay provided a internal medicine review, in which he found that Plaintiff's symptoms were attributable to a medically determinable impairment and that Plaintiff's severity and duration of symptoms were not disproportionate but were supported by the medical and nonmedical evidence. (A.R. 407.) Thus, the doctor concluded that, due to multi-level disc disease, Plaintiff's work should be limited to light exertion that avoids frequent reaching, including overhead and bilateral-

---

5. Concerta, which goes by the generic name d, l methylphenidate, is a function enhancing drug most often used to treat ADHD and depression. Another well-known brand-named drug of this kind is Ritalin. 2 ATTORNEYS MEDICAL DESKBOOK § 39:8.

6. Dysthymic disorder is a "chronic mood disorder manifested as depression for most of the day, more days than not," accompanied by other symptoms such as helplessness and fatigue. STEDMANS MEDICAL DICTIONARY (27th ed. 2000).

ly, and that restricts his exposure to machinery and heights. (A.R. 404–6.)

Dr. Brian O'Sullivan provided a psychology review, which determined that Plaintiff had the medically determinable impairments of ADHD with features of verbal learning disabilities, dysthymia with anxiety, and substance addiction disorders. (A.R. 388, 390, 387.) However, the doctor concluded that, in social interactions, Plaintiff could be socially effective, generally relating well to coworkers and superiors, but that anger problems with the general public could emerge when he was intoxicated. Finally, the doctor concluded that Plaintiff could learn and remember simple, routine directions and could keep average pace for simple routine tasks. Dr. O'Sullivan's summary also noted Plaintiff's occasional concentration, motivation, and punctuality problems. (A.R. 385.)

### D. *ALJ Hearing.*

Plaintiff's hearing before the ALJ occurred on September 21, 2010. During the hearing, the ALJ took sworn testimony from Plaintiff, from Plaintiff's therapist Philip A. Wilson, and from an impartial vocational expert, Larry Takki. Plaintiff did not have legal representation, but he brought along Wilson, intending him to serve as both an advocate and a witness for his mental disabilities. The ALJ informed Plaintiff that Wilson could be either his advocate or a witness providing an objective assessment, but not both. After some consultation with Plaintiff and Wilson, the ALJ designated Wilson as a witness.

In the process of explaining to Plaintiff how the hearing would work, the ALJ represented to Plaintiff that she would "walk [him] through" the proceeding. (A.R. 52.) The ALJ assured Plaintiff that all he had to do was answer her questions and, if he didn't understand something, she

would explain it to him. (A.R. 52–3.) The ALJ thereafter proceeded to question Plaintiff regarding why he felt he was disabled. (A.R. 52–3.)

Plaintiff testified that he had a neck injury that was not improving and degenerative disc disease; he also said he had major depression and anxiety, post-traumatic stress disorder ("PTSD"), ADHD, and obsessive compulsive disorder. Plaintiff testified that one major hurdle for him in seeking and receiving treatment was his lack of transportation. He felt that he had great difficulty keeping his previous jobs, except the seasonal ones, because of the panic and anxiety attacks he suffered while around people. (A.R. 60–1.) In response to questions regarding his ability to care for himself, Plaintiff stated that he could manage his own money, occasionally do his own laundry, and buy food.

Next, Wilson testified that his practice team diagnosed Plaintiff with ADHD, PTSD, major depression, and panic disorder with agoraphobia. (A.R. 68–9.) The ALJ put questions to Wilson designed to probe his opinions on Plaintiff's symptoms and how they affected his ability to function. When asked specifically whether, in light of his anxiety around people, Plaintiff could return to the workplace, Wilson testified that he did not think that Plaintiff would *never* be able to work. Rather, he stated that, at that time, given his multiple emotional and physical difficulties, Plaintiff was unable to cope with the pressures and stresses of the workplace. (A.R. 73–5, 80.)

Finally, the ALJ interviewed Takki, the vocational expert. In response to a hypothetical question about jobs with physical and mental limitations that fell within Plaintiff's restrictions, Takki testified that there currently existed no work that fell within Plaintiff's previous employment history. (A.R. 86.) However, Takki identified three other jobs that Plaintiff had not done

before but that he could perform within his limitations.

At several points during the hearing, the ALJ's inquiries took on an aggressive tone. The following exchange, for example, took place between the ALJ and Plaintiff:

Q: So if there was a job that could be done that didn't require a high school degree of some type, would you be willing to do that job?

A: It depends.

Q: On what?

A: I have a lot of anxiety issues being around people.

Q: [INAUDIBLE] anxiety issues [INAUDIBLE]?

A: I can't be around people.

Q: Well, talk to me.

A: It's ——

Q: Excuse me, let me explain. It doesn't paint a picture for me, I can't be around people.

A: When I'm around people, I have panic attacks. I have anxiety, my heart starts pounding, I feel like people are out to get me.

Q: And how long has this been going on?

A: Four or five years.

Q: Four or five years. And did it ever stop you from work?

A: I would say it had a lot of effect on my previous work.

Q: And when you say an effect, what do you mean by that?

A: Having panic attacks during work, anxiety, feeling like I'm going to have a heart attack.

Q: And then what did you do? How did that affect your job? Did you walk off the job?

A: Yes.

Q: And how may times did that happen?

A: Pretty much every job I did that except for—the only jobs I didn't get fired were seasonal.

Q: Okay. The only jobs I didn't get fired were seasonal.

A: Right, that I didn't quit or walk away from.

Q: Okay. And they were—are you trying to tell me that all the jobs that you quit or walked away from was because of anxiety attacks [INAUDIBLE]?

A: Yeah, and my learning disability and several other things.

Q: So there are several other things. And your learning disability affected your jobs how?

A: Reading and writing.

Q: And what jobs did you have that you weren't able to read and write?

A: Pretty much any job.

Q: Pretty much any job. What jobs did you have that required you to read and write?

A: Let's see, I was a stock boy. I had to write what I was stocking, write down what I did for my job.

Q: Okay.

A: I worked for the state DAR, state forest, I had to check-in, register visitors, [INAUDIBLE] down.

Q: You had to [INAUDIBLE]?

A: No, [INAUDIBLE].

Q: Why?

A: Because I didn't understand.

Q: No, that is just a statement that I don't get. Could you read sentences—

A: No.

Q:—that was on the form?

A: Some of them, yes.

Q: You couldn't read the sentences on the form?

A: I could read sentences.

Q: Okay, you could read sentences, and so what was so hard about you filling out the form?

A: The writing.

Q: You had [INAUDIBLE]?

A: No.

Q: You cannot write? Who filled out your forms?

A: I copied it from my therapist.

Q: Who filled out your forms for your application for social security disability?

A: My mother helped me. Several people helped me.

Q: I'm not talking about helping. Who hand wrote the forms? Are you telling me somebody else hand wrote those forms?

A: Probably, yes.

Q: There is no probably. You don't remember?

A: No, I don't remember. It was over three years ago. Actually to be honest with you I think the social security people helped me fill out a lot of the forms.

Q: I want you to come over here. I want you to look at this handwriting and tell me if this is your handwriting. Come on. . . .

(A.R. 60–3.)

The ALJ's aggressive tone emerges even more clearly in her interaction with Wilson. She interrupted Wilson numerous times to stop his testimony on the diagnoses and press him to talk about the

impact on Plaintiff's work. The ALJ specifically asked Wilson what symptom validity testing he had done with Plaintiff to determine whether Plaintiff was feigning symptoms. Wilson answered that he found Plaintiff's symptoms to be genuine. (A.R. 77–8.) At one point during Takki's testimony, Wilson tried to make a comment that the jobs they were discussing involved physical exertion and that Plaintiff had degenerative disc disease.

ALJ: Mr. Wilson, you are here as a witness. If you are going to make a comment relating to something that you had said that was psychologically related—

Wtn: Yes.

ALJ:—fine, but you're crossing the line, sir.

WTN: Okay.

ALJ: I'm always happy to hear if you have a comment that you would like to proffer in your area or anything about these jobs that affects your area, but not when it comes to medicine.

(A.R. 84.)

At another point during Takki's testimony, Plaintiff interrupted and disputed the work limitations that the ALJ was considering. Based on Plaintiff's earlier medical records, the ALJ considered work with only some restrictions on lifting weight above ten or twenty pounds. At the hearing, Plaintiff presented a new letter from one of his doctors. This letter stated that Plaintiff had "significant pain" and that the pain was "disabling and impairs his ability to work." (A.R. 445.) Plaintiff and the ALJ argued briefly over whether the note implied that he could not lift at all.[7] (A.R. 85–6.)

---

7. Plaintiff also argued with the ALJ over his history of using marijuana. The ALJ asked him how he got money to buy drugs if he had

not been substantially employed for over six years. Shortly thereafter, Plaintiff asked the

A: ... I can't lift that anymore.

Q: And why do you say that?

A: Because my arms go numb.

Q: And has a doctor told you not to lift anything?

A: Yes, they have. If my arms start going numb, don't lift anything. I think I gave you the piece of paper.

Q: No, there is no restriction on that paper. It says you have significant pain. He is currently undergoing treatment with his orthopedist and he has referral pending with the back specialist. His pain can be quite disabling and impairs his ability to work. Please feel free to contact me if I may be of further assistance.

A: That would be further assistance.

Q: Sorry, it's not good enough.

(A.R. 85–6.)

E. *ALJ's Findings.*

The ALJ followed the five-step sequential disability determination. 20 C.F.R. § 416.920 (2012). At step one, she determined that Plaintiff had not been engaged in substantial gainful activity since October 2, 2002, the alleged onset date of his disability. (A.R. 28–9.) At step two, she found that Plaintiff had the severe impairments of depression, cervical disc disease, and shoulder pain. (A.R. 29.) At step three, the ALJ found that Plaintiff's impairments did not meet or medically equal an entry on the List of Impairments, 20 C.F.R. pt. 404, subpt. P, app. 1 (2012). (A.R. 24–30.) Proceeding to step four, the ALJ found that Plaintiff had a residual functional capacity ("RFC") to perform light work with the limitations of:

> lifting twenty pounds occasionally and ten pounds frequently; involving sitting, standing and walking a maximum of six hours out of an eight hour day; involving unlimited pushing and pulling; occasional climbing of ramps, stairs, ladders, ropes, scaffolds; occasional stooping, crawling and overhead reaching; can understand remember and carry out simple instructions in a routine environment; can concentrate for up to two hours at a time before needing a normal break; should have no interaction with the public; and can engage in simple, routine changes in the workplace.

(A.R. 30–1.) Based on these limitations, the ALJ determined that Plaintiff was unable to return to past work. (A.R. 34.)

Finally, at step five, the ALJ determined that within his RFC, and considering Plaintiff's age, education, and work experience, he was "capable of making a successful adjustment to other work that exists in significant numbers in the national economy." (A.R. 35.) Accordingly, the ALJ determined that Plaintiff was not disabled, as defined in the Social Security Act. (A.R. 36.)

## III. DISCUSSION

Plaintiff's arguments for reversing or remanding the ALJ's decision fall into two areas. The first and more customary contention is that the ALJ's decision was in error for failing to consider the evidence properly and for making findings that were not based on substantial evidence of record. The court will address these various arguments together. The second basis is more unusual and, in the court's opinion, of more concern: that the ALJ committed an abuse of discretion because she was biased against Plaintiff, thus depriving him of a fair hearing. The court will address this argument separately.

ALJ why she kept bringing up his earlier drug use. (A.R. 82, 84.)

A. *Standard of Review.*

 Judicial review of a final decision of the Commissioner is limited to (1) whether substantial evidence supports the Commissioner's decision, and (2) whether the Commissioner applied the correct legal standards. *Seavey v. Barnhart*, 276 F.3d 1, 9 (1st Cir.2001). The responsibility for weighing conflicting evidence and resolving issues of credibility belongs to the Commissioner and his designee, the ALJ. *Id.* at 10; *Rodriguez v. Sec'y of Health & Human Servs.*, 647 F.2d 218, 222 (1st Cir. 1981). The Commissioner's findings "as to any fact, if supported by substantial evidence, shall be conclusive." 42 U.S.C. § 405(g). Substantial evidence is such evidence "as a reasonable mind might accept as adequate to support a conclusion." *Richardson v. Perales*, 402 U.S. 389, 401, 91 S.Ct. 1420, 28 L.Ed.2d 842 (1971) (internal citations omitted). Accordingly, the court must affirm the Commissioner's findings "if a reasonable mind, reviewing the evidence in the record as a whole, could accept it as adequate to support his conclusion." *Rodriguez*, 647 F.2d at 222. This is true "even if the record arguably could justify a different conclusion." *Rodriguez Pagan v. Sec'y of Health & Human Servs.*, 819 F.2d 1, 3 (1st Cir.1987) (per curiam).

B. *Consideration of the Evidence.*

First, Plaintiff argues that the ALJ committed several errors of law in (1) not considering all of Plaintiff's severe impairments, (2) not properly evaluating Plaintiff's pain, and (3) not properly assessing Plaintiff's credibility. Though the ALJ recognized the impairments of depression and neck and shoulder pain, Plaintiff asserts the ALJ should have also included ADHD, panic disorder, PTSD, and learn-ing disabilities.[8] For support of the severity of these impairments, Plaintiff cites the psychiatric evaluation by Dr. Richard Schuetz (A.R. 248–54) and the psychiatric review by Dr. Brian O'Sullivan (A.R. 388) in which the doctors considered ADHD a reasonable diagnosis, as well as the medical assessment by Dr. Amy Barnard diagnosing panic disorder with agoraphobia (A.R. 378–380). Additionally, Karolyn Kiehn, RNPC, listed ADHD and PTSD among Plaintiff's diagnoses in her EAEDC Medical Report (A.R. 425), dated December 4, 2009.

 The court finds that the ALJ determination of Plaintiff's severe impairments was not deficient. It is not enough for Plaintiff to be diagnosed with certain impairments: Plaintiff must provide evidence that these impairments "significantly limit[ ] [his] physical or mental ability to do basic work activities." 20 C.F.R. § 404.1520(c). Though Kiehn's December report lists ADHD and PTSD, her clinical notes prepared after therapy appointments consistently note Plaintiff's positive responses to medication, and his stable presentation and mental status. Neither is there any evidence in the other reports cited by Plaintiff of significant limitation imposed by these conditions. Dr. Barnard's evaluation assigns Plaintiff a global assessment functioning score of 65, indicative, as the ALJ noted, "of mild symptoms or some difficulty in social, occupational or school functioning, but generally functioning pretty well." (A.R. 32.) Moreover, the state agency physician, Dr. O'Sullivan, determined that Plaintiff's ADHD, though present, did not rise to the level of severe impairment.

8. It is noteworthy that Plaintiff listed only depression, not ADHD, PTSD, panic disorder, or learning disabilities, in his original applica-tion for benefits. (A.R. 176.) Neither did he include these other conditions in his updated disability reports. (A.R. 222.)

Finally, though the ALJ did not consider Plaintiff's ADHD, PTSD, panic disorder, and learning disabilities to be severe impairments, she did take them into account in her step-four analysis, in which she determined Plaintiff's residual functional capacity. (A.R. 31–2.) In light of this, it cannot be said that the ALJ erred in her determination of Plaintiff's severe impairments.

Plaintiff also contends that the ALJ erred in not properly considering his subjective assessment of pain and in finding Plaintiff's testimony regarding his inability to work not credible. Applying the "substantial evidence" standard, the ALJ's analysis was adequately supported by the record.

■ It is well established that the ALJ has the responsibility to determine issues of credibility and to draw reasonable inferences from the record. *Irlanda Ortiz v. Sec'y of Health & Human Servs.*, 955 F.2d 765, 769 (1st Cir.1991). A plaintiff's description of symptoms and limitations cannot by itself establish disability; the ALJ must also consider objective medical evidence and any other available evidence, such as medications and daily activities, to determine whether the plaintiff's testimony is consistent with the remainder of the record. 20 C.F.R. § 404.1529(a), (c). The ALJ's credibility determination "is entitled to deference, especially when supported by specific findings." *Frustaglia v. Sec'y of Health & Human Servs.*, 829 F.2d 192, 195 (1st Cir.1987).

■ The ALJ noted specific evidence in support of her finding that Plaintiff's assessment of his pain was not entirely credible and that Plaintiff's testimony should be given little weight. The ALJ noted that Plaintiff testified that he was unable to work in any capacity because of his impairments; however, there was ample medical evidence in the record that con-

flicted with Plaintiff's assessment. The objective medical records in evidence, while supporting his claim of pain in his arms and neck, did not evince a disabling amount of pain. Several doctors noted full strength and range of motion, as well as Plaintiff's comfort while seated and discomfort only when his arms and neck were manipulated in certain ways.

The ALJ also cited Plaintiff's physical examination for the carpenter's union, dated January 15, 2008: Plaintiff was cleared for employment as his neck was improved. (A.R. 32, 266.) Moreover, there was ample evidence in the record of Plaintiff's ability to care for himself, prepare meals, drive, do laundry, play video games, and go for walks—some of this bolstered by Plaintiff's own testimony at the ALJ hearing.

The record here is clearly mixed, and it is possible (particularly considering Mr. Wilson's testimony) that another conclusion might be drawn from the evidence. However, in light of the medical evidence viewed as a whole, it cannot fairly be said that the ALJ's determination lacked substantial support. The ALJ was entitled to reach her own conclusion that Plaintiff's assessment of his pain was not credible and that his testimony should be given limited weight. *See id.* at 195 (finding that "inconsistencies in the record support the ALJ's determination that the claimant's subjective complaints were not credible").

Finally, Plaintiff argues that the ALJ's decision was not based on the substantial evidence in the record because she improperly discounted medical evidence presented by two separate health care providers. The ALJ designated the medical reports of Kiehn and Friedman as non-acceptable medical sources because the signature of Friedman, the supervising psychiatrist, was illegible and because the ALJ found the report internally inconsistent. Also,

the ALJ found the hearing testimony of Plaintiff's therapist, Wilson, to have little weight because she considered Wilson to be an interested witness.

The reliance on the illegibility of the doctor's signature is dubious. Doctors are famous for their indecipherable handwriting. On the other hand, the ALJ was permitted to weigh the medical findings in Kiehn's report in light of the record as a whole. (A.R. 33.) Where there is conflicting evidence, it is the ALJ not the court who determines what is conclusive. *Seavey,* 276 F.3d at 10.

This is not a case where the ALJ failed to consider the evidence at all; she considered Kiehn's report and determined it to be non-persuasive in the light of the other evidence of record. While Plaintiff characterizes his mental impairments as disabling his ability to work with others, the record supports a determination to the contrary. Many of the elements of Kiehn's report supported a conclusion that Plaintiff, while impaired, was not disabled. For example, her November 24, 2008, notes from seeing Plaintiff describe him as smiling, friendly and pleasant, doing well, and planning to visit his sister. (A.R. 331.) Her notes on May 4, 2009, record her assessment that Plaintiff is pleasant and making good eye contact, despite his having had a rough winter and being a little on edge. (A.R. 417.) There are sufficient contradictions within Kiehn's reports alone to support the ALJ's decision to afford it little weight.

The ALJ was similarly within her province in partially discounting Wilson's testimony. Significantly, the ALJ did not reject all of his medical evidence on record; she cited his medical report in discussing Plaintiff's mental impairments. (A.R. 33, citing Exhibit 21F.) The ALJ's main area of skepticism was focused on Wilson's determination of Plaintiff's disability. On

this point, the law counsels deference to the ALJ's on-the-scene credibility determination. *See Frustaglia,* 829 F.2d at 195.

It is possible, if this decision were up to the undersigned, the outcome might have been different. But that is not the test. The test is whether the record, viewed as a whole, contains substantial evidence supporting the ALJ's findings. It does.

## C. *Abuse of Discretion.*

"An administrative law judge shall not conduct a hearing if he or she is prejudiced or partial with respect to any party." 20 C.F.R. § 404.940. In assessing a charge of bias, the court must start with the presumption that the ALJ is unbiased, but this "presumption can be rebutted by a showing of conflict of interest or some other specific reason for disqualification." *Schweiker v. McClure,* 456 U.S. 188, 195, 102 S.Ct. 1665, 72 L.Ed.2d 1 (1982). Plaintiff bears the burden of establishing a reason for disqualification. *Id.* at 196, 102 S.Ct. 1665.

Plaintiff alleges bias on the part of the ALJ based on what Plaintiff views as the impatient and curt manner in which she conducted the hearing. Plaintiff argues that the ALJ's demeanor impeded his ability to put on sufficient favorable evidence during the hearing, particularly since he was without the benefit of counsel. Moreover, Plaintiff argues that given his particular mental impairments—his learning disabilities and panic disorder—he was prejudiced by the ALJ's brusque and aggressive manner.

The Supreme Court has observed that remarks by the ALJ during the hearing that are critical or even hostile to a party are, alone, ordinarily insufficient to support a bias challenge. *Liteky v. United States,* 510 U.S. 540, 555–6, 114 S.Ct. 1147, 127 L.Ed.2d 474 (1994) (stating that "ex-

pressions of impatience, dissatisfaction, annoyance, and even anger" are alone not enough to establish bias or partiality). For the court to find bias on the ALJ's remarks alone—and not some external factor demonstrating, for example, a conflict—the remarks would have to show such a high degree of antagonism that a fair judgment would be impossible. *Id.*

 This is admittedly a difficult call for the court to make on a cold record. Some of the ALJ's interruptions and comments might, or might not, have been discourteous or intimidating depending on how they were delivered. For example, this court cannot say that the ALJ acted unreasonably in requiring Plaintiff's therapist, Mr. Wilson, to occupy one role. However, the court recognizes that this requirement may have placed this unsophisticated Plaintiff in a vulnerable position, one that may have hampered his ability to present his case effectively. Furthermore, this vulnerability may have been exacerbated by what appeared to be the brusque tone set by the ALJ. Certainly, Plaintiff would have been better off with an attorney representing him, as most plaintiffs would in these proceedings. On a mixed record like this, skillful advocacy might have turned the tide.

Nonetheless, many plaintiffs pass through the application process without professional representation, and this disadvantage, while often severe, cannot form the basis of any conclusion that the process lacked fundamental fairness, let alone that the ALJ was biased. In the end, the evidence of record is simply insufficient to support a finding that the ALJ's remarks reflected such a high degree of antagonism that remand is required.

9. This is not necessarily the end for Plaintiff. Plaintiff can reapply for prospective SSI benefits, perhaps with the assistance of counsel,

## IV. *CONCLUSION*

For the foregoing reasons, Plaintiff's Motion To Reverse or Remand the Decision of the Commissioner (Dkt. No. 8) is hereby DENIED, and Defendant's Motion for Order Affirming the Decision of the Commissioner (Dkt. No. 11) is hereby ALLOWED.[9] The clerk will enter judgment for Defendant. This case may now be closed.

It is So Ordered.

based on a fuller medical record or evidence that his condition has deteriorated.